| Column Name | Null | Type |
|---|---|---|

able Name: DATTEMP - 099-02-02  *Generic Work Table*    Table Synonym Name: DATT

*0 Records*

| Column Name | Null | Type |
|---|---|---|
| SCHOOL | NOT NULL | VARCHAR2(4) |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| LAST_NAME | | VARCHAR2(18) |
| FIRST_NAME | | VARCHAR2(18) |
| MIDDLE_INIT | | VARCHAR2(1) |
| NICKNAME | | VARCHAR2(20) |
| SOC_SEC_NO | | VARCHAR2(9) |
| SEX | | VARCHAR2(1) |
| ETHNIC | | VARCHAR2(2) |
| RELATION_RES | | VARCHAR2(10) |
| RELATION_LEG | | VARCHAR2(10) |
| BIRTH_DATE | | VARCHAR2(6) |
| PREVIOUS_SCHL | | VARCHAR2(4) |
| NEXT_SCHOOL | | VARCHAR2(4) |
| BUILDING | | VARCHAR2(4) |
| GRADE | | VARCHAR2(2) |
| HOMEROOM | | VARCHAR2(5) |
| ACTIVE | | VARCHAR2(1) |
| CURRICULUM | | VARCHAR2(3) |
| YROFGRAD | | VARCHAR2(4) |
| SHIFT | | VARCHAR2(1) |
| COUNSELOR | | VARCHAR2(20) |
| BUS_ROUTE_AM | | VARCHAR2(4) |
| BUS_ROUTE_PM | | VARCHAR2(4) |
| BUS_STOP_AM | | VARCHAR2(4) |
| BUS_STOP_PM | | VARCHAR2(4) |
| BUS_TIME_AM | | VARCHAR2(4) |
| BUS_TIME_PM | | VARCHAR2(4) |
| BUS_DISTANCE | | VARCHAR2(5) |
| TRANSFER | | VARCHAR2(1) |
| TRANS_AID | | VARCHAR2(1) |
| TUITION | | VARCHAR2(1) |
| SPECIAL_ED | | VARCHAR2(3) |
| TRACK | | VARCHAR2(4) |
| RANK | | VARCHAR2(1) |
| SPORTS_ELIG | | VARCHAR2(1) |
| RELATION | | VARCHAR2(10) |
| P_LAST_NAME | | VARCHAR2(18) |
| P_FIRST_NAME | | VARCHAR2(18) |
| P_MIDDLE_INIT | | VARCHAR2(1) |
| PREFIX | | VARCHAR2(4) |
| SUFFIX | | VARCHAR2(4) |
| HOUSE_NO | | VARCHAR2(5) |
| LETTER | | VARCHAR2(1) |
| DIRECTION | | VARCHAR2(2) |
| STREET | | VARCHAR2(30) |
| ZIPCODE | | VARCHAR2(6) |
| PLUS4 | | VARCHAR2(4) |
| APT | | VARCHAR2(5) |

| Column Name | Null | Type |
|---|---|---|

Table Name: DATTEMP _Cont._                    Table Synonym Name: DATT
```
    AREA_CODE                              VARCHAR2(3)
    PHONE                                  VARCHAR2(7)
    UNLISTED                               VARCHAR2(1)
    DISTRICT                               VARCHAR2(4)
    EMERG_PHONE_AREA                       VARCHAR2(3)
    EMERG_PHONE                            VARCHAR2(7)
    EP_UNLISTED                            VARCHAR2(1)
    EP_LOCATION                            VARCHAR2(30)
    GRID_CODE                              VARCHAR2(8)
    MUNICIPALITY                           VARCHAR2(2)
    GETS_SCHED                             VARCHAR2(1)
    GETS_GRADES                            VARCHAR2(1)
    GETS_ATT                               VARCHAR2(1)
```

Table Name: DAT_VIEW                           Table Synonym Name:
```
    STUDENT_ID - 27010              NOT NULL   VARCHAR2(10)
    LAST_NAME - MILLER              NOT NULL   VARCHAR2(18)
    FIRST_NAME - CAROLYN A          NOT NULL   VARCHAR2(18)
    MIDDLE_INIT                                VARCHAR2(1)
    NICKNAME                                   VARCHAR2(20)
    SOC_SEC_NO                                 VARCHAR2(9)
    SEX - F                         NOT NULL   VARCHAR2(1)
    ETHNIC - C                      NOT NULL   VARCHAR2(2)
    RELATION_RESIDES - P            NOT NULL   VARCHAR2(10)
    RELATION_LEGAL - P              NOT NULL   VARCHAR2(10)
    BIRTH_DATE - 10/29/81 12:00:01 PM   NOT NULL   DATE(7)
    CURRENT_SCHOOL - 52                        VARCHAR2(4)
    PREVIOUS_SCHOOL -                          VARCHAR2(4)
    NEXT_SCHOOL -                              VARCHAR2(4)
    START_YY - 98                   NOT NULL   VARCHAR2(2)
    SCHOOL 52                       NOT NULL   VARCHAR2(4)
    BUILDING -                                 VARCHAR2(4)
    GRADE - 12                      NOT NULL   VARCHAR2(2)
    HOMEROOM - 354                             VARCHAR2(5)
    ACTIVE - A                      NOT NULL   VARCHAR2(1)
    CURRICULUM -                               VARCHAR2(3)
    YR_OF_GRAD - --                            VARCHAR2(4)
    SHIFT - 1                       NOT NULL   VARCHAR2(1)
    COUNSELOR - DIETEL                         VARCHAR2(20)
    BUS_ROUTE_AM -                             VARCHAR2(4)
    BUS_ROUTE_PM -                             VARCHAR2(4)
    BUS_STOP_AM -                              VARCHAR2(4)
    BUS_STOP_PM -                              VARCHAR2(4)
    BUS_TIME_AM -                              VARCHAR2(4)
    BUS_TIME_PM -                              VARCHAR2(4)
    BUS_DISTANCE -                             NUMBER(4,2)
    TRANSFER -                                 VARCHAR2(1)
    TRANS_AID -                                VARCHAR2(1)
```

Data Dictionary

| Column Name | Null | Type |
|---|---|---|

---

le Name: DEFMAST2 *Cont*     Table Synonym Name: DEFMASTS2

| Column Name | Null | Type |
|---|---|---|
| DEF_PERIOD - 01 | NOT NULL | VARCHAR2(2) |
| DEF_STATUS - N | | VARCHAR2(1) |
| DEF_RECOMMEND - | | VARCHAR2(1) |
| PROJ_GRD - A | | VARCHAR2(3) |
| DEF_COMMENT - | | VARCHAR2(255) |

---

Table Name: DEFVALPD     Table Synonym Name: DEFVALPDS

*36 Records*

| Column Name | Null | Type |
|---|---|---|
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| DEF_PERIOD - 01 | NOT NULL | VARCHAR2(2) |
| DEF_PERIOD_DESC - 1ST INTERIM PERIOD | NOT NULL | VARCHAR2(30) |

---

Table Name: DEFVIEW     Table Synonym Name: DEFVW

*390,413 Records*

*Counter:*
*11 Recs for 98*
*20 " " 93*
*26 " " 96*

| Column Name | Null | Type |
|---|---|---|
| START_YY - 98 | NOT NULL | VARCHAR2(2) |
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| STUDENT_ID - 27010 | NOT NULL | VARCHAR2(10) |
| CLASS_CD - 408 | NOT NULL | VARCHAR2(6) |
| SECTION - 001 | NOT NULL | VARCHAR2(3) |
| DEF_SEQU - 180251 | NOT NULL | VARCHAR2(10) |
| DEF_PERIOD - 02 | | VARCHAR2(2) |
| DEF_STATUS - N | | VARCHAR2(1) |
| DEF_RECOMMEND - | | VARCHAR2(1) |
| PROJ_GRD - B | | VARCHAR2(3) |
| DEF_COMMENT - | | VARCHAR2(255) |

---

Table Name: DEF_BLD1     Table Synonym Name: DBLD1

*2,687 Records*

| Column Name | Null | Type |
|---|---|---|
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| PAGE_NUMBER - 000311 | NOT NULL | VARCHAR2(6) |
| CLASS_CD - 1.67 | NOT NULL | VARCHAR2(6) |
| SECTION - 023 | NOT NULL | VARCHAR2(3) |
| PAGE_FLAG - | NOT NULL | VARCHAR2(1) |
| TEACHER_ID - MALONE,C | | VARCHAR2(10) |

---

Table Name: DEF_BLD2     Table Synonym Name: DBLD2

*43,031 Records*

| Column Name | Null | Type |
|---|---|---|
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| PAGE_NUMBER - 000311 | NOT NULL | VARCHAR2(6) |
| SEQ_NUMBER - QL | NOT NULL | VARCHAR2(2) |
| STUDENT_ID - 27010 | NOT NULL | VARCHAR2(10) |
| HOME_SCHOOL - 52 | | VARCHAR2(4) |

*lookup by student shows their room schedule*

---

Table Name: DEF_DISP     Table Synonym Name: DEFDSP

*0 Records*

| Column Name | Null | Type |
|---|---|---|
| SCHOOL | NOT NULL | VARCHAR2(4) |
| INFRACTION | NOT NULL | VARCHAR2(3) |
| INFRACTION_LIMIT | NOT NULL | NUMBER(3,0) |
| DISPOSITION | NOT NULL | VARCHAR2(3) |

Data Dictionary

|  | Column Name | Null | Type |
|---|---|---|---|

---

Table Name:DEPT   *123 Records*

Table Synonym Name:DPT

| Column Name | Null | Type |
|---|---|---|
| SCHOOL *- 52* | NOT NULL | VARCHAR2(4) |
| DEPARTMENT *- ENG* | NOT NULL | VARCHAR2(3) |
| DEPARTMENT_DESC *- ENGLISH* | | VARCHAR2(30) |

*52 Com Computer Science*

---

Table Name:DISPOGRP   *0 Records*

Table Synonym Name:DISPGP

| Column Name | Null | Type |
|---|---|---|
| SCHOOL | NOT NULL | VARCHAR2(4) |
| DISPO_GRP | NOT NULL | VARCHAR2(2) |
| DISPO_GRP_DESC | | VARCHAR2(50) |

---

Table Name:DISPOSIT   *92 Records*

Table Synonym Name:DISPO

| Column Name | Null | Type |
|---|---|---|
| SCHOOL *- 41 or 42 only* | NOT NULL | VARCHAR2(4) |
| DISPOSITION *- PC* | NOT NULL | VARCHAR2(3) |
| DISPOSITION_DESC *-Parental Conference* | | VARCHAR2(50) |
| DISPO_PTS *-* | | NUMBER(4,1) |

---

Table Name:DISPOSUB   *0 Records*

Table Synonym Name:DISPS

| Column Name | Null | Type |
|---|---|---|
| SCHOOL | NOT NULL | VARCHAR2(4) |
| DISPOSITION | NOT NULL | VARCHAR2(3) |
| DISPO_GRP | NOT NULL | VARCHAR2(2) |

---

Table Name:DISP_DTE   *0 Records*

Table Synonym Name:DISP_DTES

| Column Name | Null | Type |
|---|---|---|
| START_YY | NOT NULL | VARCHAR2(2) |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| DISPO_GRP | NOT NULL | VARCHAR2(2) |
| DISPO_DATE | NOT NULL | DATE(7) |
| DISPO_TIME | | VARCHAR2(5) |
| ROOM | | VARCHAR2(5) |
| DISPO_TEACHER | | VARCHAR2(10) |

---

Table Name:DISTRICT   *3 Records*

Table Synonym Name:DIST

| Column Name | Null | Type |
|---|---|---|
| DISTRICT *-186* | NOT NULL | VARCHAR2(4) |
| NAME *-SPRINGFIELD PUBLIC SCHOOLS* | NOT NULL | VARCHAR2(40) |
| ADDRESS1 *-Adm SERVICE CENTER* | | VARCHAR2(30) |
| ADDRESS2 *- 530 WEST REYNOLDS* | | VARCHAR2(30) |
| ADDRESS3 *- SPRINGFIELD, IL 62702* | | VARCHAR2(30) |
| CONTACT_NAME *-HENRY STUCKEY* | | VARCHAR2(30) |
| TITLE *- DATA PROCESSING MANAGER* | | VARCHAR2(30) |

*other entries are for "TEST" and "35 - SPRINGFIELD BALL CHARTER SCHOOL"*

---

Table Name:DIS_OLE   *0 Records*

Table Synonym Name:DIS_OLES

| Column Name | Null | Type |
|---|---|---|
| DIS_SEQ_NUMBER | NOT NULL | NUMBER(10,0) |
| DIS_OLE_NUMBER | NOT NULL | NUMBER(1,0) |
| DIS_OLE *- Binary field, not loadable* | NOT NULL | LONG RAW(0) |

|              | Column Name | Null | Type |
|---|---|---|---|

---

Table Name: DIS_TRAN                    Table Synonym Name: DTRAN

*1,018 Records*

| Column Name | Null | Type |
|---|---|---|
| DIS_SEQ_NUMBER — *2037* | NOT NULL | NUMBER(10,0) |
| DISPO_DATE — *09/15/97 12:00:00 Am* | NOT NULL | DATE(7) |
| DISPO_TIME — *10:30* | | VARCHAR2(5) |
| ROOM — *113* | | VARCHAR2(5) |
| COMPLIANCE — *Y* | | VARCHAR2(1) |
| DISPO_TEACHER — *Hopkins, M* | | VARCHAR2(10) |
| DISPO — *IHS* | NOT NULL | VARCHAR2(3) |

---

Table Name: DQ3_ALL_USER_PREFS          Table Synonym Name:

*0 Records*

| Column Name | Null | Type |
|---|---|---|
| U_USERNAME | NOT NULL | VARCHAR2(40) |
| U_MODE | NOT NULL | VARCHAR2(3) |
| U_DATE_FORMAT | NOT NULL | VARCHAR2(50) |
| U_TIME_LIMIT | NOT NULL | NUMBER(4,0) |
| U_NUMBER_FORMAT | NOT NULL | VARCHAR2(30) |
| U_PRINT_CMD | NOT NULL | VARCHAR2(30) |
| U_ALLOWED_RUN_MODES | | VARCHAR2(6) |
| U_BATCH_CMD | | VARCHAR2(240) |
| U_RUN_ONLY | | VARCHAR2(3) |
| U_RUN_MODE | | VARCHAR2(6) |
| U_PAGESIZE | | NUMBER(4,0) |
| U_LINESIZE | | NUMBER(4,0) |
| U_JOIN_DEF | | VARCHAR2(3) |
| U_CHANGE_ROLE | | VARCHAR2(3) |

---

Table Name: DQ3_COLUMNS                  Table Synonym Name:

*0 Records*

| Column Name | Null | Type |
|---|---|---|
| C_ID | NOT NULL | VARCHAR2(240) |
| C_SEQ | NOT NULL | NUMBER |
| C_QUERY_ID | NOT NULL | NUMBER |
| C_TABLE | | VARCHAR2(61) |
| C_HEADING | | VARCHAR2(255) |
| C_FORMAT | | VARCHAR2(40) |
| C_TYPE | | VARCHAR2(6) |
| C_LENGTH | | NUMBER |
| C_FUNCTION | | VARCHAR2(10) |
| C_BREAKS | | VARCHAR2(10) |

---

Table Name: DQ3_COL_DEFS                 Table Synonym Name:

*0 Record*

| Column Name | Null | Type |
|---|---|---|
| CD_TABLE | | VARCHAR2(62) |
| CD_COL | NOT NULL | VARCHAR2(255) |
| CD_HEADING | NOT NULL | VARCHAR2(255) |
| CD_FORMAT | | VARCHAR2(50) |
| CD_USER | NOT NULL | VARCHAR2(30) |
| CD_OWNER | | VARCHAR2(30) |

---

Table Name: DQ3_COMMENTS                 Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |

---

Table Name:DQ3_COMMENTS        Table Synonym Name:

*8,839 Records*

| OWNER — 545 *(for all records)* | NOT NULL | VARCHAR2(30) |
| TABLE_NAME — ALL-ARGUMENTS | NOT NULL | VARCHAR2(30) |
| COLUMN_NAME— OWNER | NOT NULL | VARCHAR2(30) |
| COMMENTS — *Username of the owner of the object* | | VARCHAR2(2000) |

---

Table Name:DQ3_CONSTRAINT_ID        Table Synonym Name:

*0 Records*

| NEXTVAL | | NUMBER |

---

Table Name:DQ3_DUAL        Table Synonym Name:

*0 Records*

| DUMMY | | CHAR(1) |

---

Table Name:DQ3_HELP_TOPICS        Table Synonym Name:

*0 Records*

| H_TOPIC_ID | NOT NULL | NUMBER(4,0) |
| H_TOPIC | | VARCHAR2(80) |
| H_TOPIC_DESC | | VARCHAR2(80) |
| H_PERSON | | VARCHAR2(1) |

---

Table Name:DQ3_JOINS        Table Synonym Name:

*0 Records*

| J_QUERY_ID | NOT NULL | NUMBER |
| J_OWNER1 | NOT NULL | VARCHAR2(30) |
| J_TABLE1 | NOT NULL | VARCHAR2(30) |
| J_COLUMN1 | NOT NULL | VARCHAR2(30) |
| J_OPERATOR | NOT NULL | VARCHAR2(2) |
| J_OWNER2 | NOT NULL | VARCHAR2(30) |
| J_TABLE2 | NOT NULL | VARCHAR2(30) |
| J_COLUMN2 | NOT NULL | VARCHAR2(30) |
| J_CON# | | NUMBER |

---

Table Name:DQ3_JOIN_DEFS        Table Synonym Name:

*0 Records*

| OWNER1 | NOT NULL | VARCHAR2(30) |
| TABLE1 | NOT NULL | VARCHAR2(30) |
| COLUMN1 | NOT NULL | VARCHAR2(30) |
| JOIN_NO | | NUMBER |
| OPERATOR | NOT NULL | VARCHAR2(2) |
| OWNER2 | NOT NULL | VARCHAR2(30) |
| TABLE2 | NOT NULL | VARCHAR2(30) |
| COLUMN2 | NOT NULL | VARCHAR2(30) |
| CON_NO | | NUMBER |
| CON# | | NUMBER |

---

Table Name:DQ3_PARAMS        Table Synonym Name:

*0 Records*

| P_SESSION | NOT NULL | VARCHAR2(20) |
| P_NAME | NOT NULL | VARCHAR2(40) |

---

| Column Name | Null | Type |
| --- | --- | --- |

---

Table Name:DQ3_PARAMS (Cont.)                    Table Synonym Name:

| P_TYPE | | VARCHAR2(10) |
| P_VALUE | | VARCHAR2(240) |

---

Table Name:DQ3_PRINTERS                          Table Synonym Name:
*(0 Records)*

| EP_NAME | NOT NULL | VARCHAR2(25) |
| EP_COMMAND | NOT NULL | VARCHAR2(120) |
| EP_COMMENT | NOT NULL | VARCHAR2(80) |

---

Table Name:DQ3_QUERY                             Table Synonym Name:
*(0 Records)*

| Q_ID | NOT NULL | NUMBER |
| Q_NAME | NOT NULL | VARCHAR2(30) |
| Q_DATE | NOT NULL | DATE(7) |
| Q_OWNER | NOT NULL | VARCHAR2(30) |
| Q_TABLE1 | NOT NULL | VARCHAR2(30) |
| Q_TABLE_OWNER1 | NOT NULL | VARCHAR2(30) |
| Q_TABLE2 | | VARCHAR2(30) |
| Q_TABLE_OWNER2 | | VARCHAR2(30) |
| Q_TABLE3 | | VARCHAR2(30) |
| Q_TABLE_OWNER3 | | VARCHAR2(30) |
| Q_TABLE4 | | VARCHAR2(30) |
| Q_TABLE_OWNER4 | | VARCHAR2(30) |
| Q_TABLE5 | | VARCHAR2(30) |
| Q_TABLE_OWNER5 | | VARCHAR2(30) |
| Q_TABLE6 | | VARCHAR2(30) |
| Q_TABLE_OWNER6 | | VARCHAR2(30) |
| Q_DESCRIPTION | | VARCHAR2(80) |
| Q_IMPORT | | VARCHAR2(1) |
| Q_ORDER_BY | | VARCHAR2(255) |

---

Table Name:DQ3_QUERY_LIST                        Table Synonym Name:
*(0 Records)*

| Q_ID | NOT NULL | NUMBER |
| Q_OWNER | NOT NULL | VARCHAR2(30) |
| Q_NAME | NOT NULL | VARCHAR2(30) |
| Q_DATE | NOT NULL | DATE(7) |
| Q_DESCRIPTION | | VARCHAR2(80) |

---

Table Name:DQ3_REF_VALUES                        Table Synonym Name:
*(0 Records)*

| RV_TYPE | NOT NULL | VARCHAR2(20) |
| RV_VALUE | NOT NULL | VARCHAR2(40) |
| RV_DATATYPE | | VARCHAR2(6) |
| RV_SEQ | | NUMBER(2,0) |
| RV_DESC | | VARCHAR2(60) |

---

Table Name:DQ3_REPORT                            Table Synonym Name:

| Column Name | Null | Type |
|---|---|---|

---

**Table Name: DQ3_REPORT**　　　　　　　Table Synonym Name:

*① Records*

| | | |
|---|---|---|
| R_QID | NOT NULL | NUMBER |
| R_PAGESIZE | NOT NULL | NUMBER(4,0) |
| R_MAXLINESIZE | | NUMBER(3,0) |
| R_FEEDBACK | NOT NULL | VARCHAR2(3) |
| R_LINES_PRE_HD | NOT NULL | NUMBER(3,0) |
| R_LINES_POST_HD | NOT NULL | NUMBER(3,0) |
| R_LINES_PRE_FT | NOT NULL | NUMBER(3,0) |
| R_LINES_POST_FT | NOT NULL | NUMBER(3,0) |
| R_LINES_PRE_MT | | NUMBER(3,0) |
| R_LINES_POST_MT | | NUMBER(3,0) |
| R_DISTINCT | | VARCHAR2(3) |

---

**Table Name: DQ3_REPORT_LINES**　　　　　Table Synonym Name:

*① Records*

| | | |
|---|---|---|
| RL_QID | NOT NULL | NUMBER |
| RL_TYPE | NOT NULL | VARCHAR2(1) |
| RL_LINE_NO | NOT NULL | NUMBER(3,0) |
| RL_SEQ | NOT NULL | NUMBER(3,0) |
| RL_ALIGN | NOT NULL | VARCHAR2(8) |
| RL_TEXT | | VARCHAR2(240) |

---

**Table Name: DQ3_REQUESTS**　　　　　　Table Synonym Name:

*①*

| | | |
|---|---|---|
| ER_USER | NOT NULL | VARCHAR2(30) |
| ER_QID | NOT NULL | NUMBER |
| ER_REQ_NO | NOT NULL | NUMBER(8,0) |
| ER_NAME | | VARCHAR2(40) |
| ER_DATE | NOT NULL | DATE(7) |

---

**Table Name: DQ3_SORT**　　　　　　　Table Synonym Name:

*①*

| | | |
|---|---|---|
| S_QUERY_ID | NOT NULL | NUMBER |
| S_SEQ | NOT NULL | NUMBER |
| S_COL_ID | NOT NULL | VARCHAR2(255) |
| S_TYPE | | VARCHAR2(7) |
| S_COL_SEQ | | NUMBER(8,0) |
| S_TABLE | | VARCHAR2(60) |
| S_ASC | | VARCHAR2(4) |

---

**Table Name: DQ3_SQL_FUNC**　　　　　Table Synonym Name:

*①*

| | | |
|---|---|---|
| ES_FUNC | NOT NULL | VARCHAR2(18) |
| ES_DESC | NOT NULL | VARCHAR2(34) |
| ES_TYPE | NOT NULL | VARCHAR2(8) |
| ES_PART1 | | VARCHAR2(30) |
| ES_PART2 | | VARCHAR2(30) |

---

**Table Name: DQ3_TABLES**　　　　　　Table Synonym Name:

Data Dictionary

| Column Name | Null | Type |
|---|---|---|

---

**Table Name:DQ3_TABLES**  [465]  Table Synonym Name:

| | | |
|---|---|---|
| USERNAME — STARS | | VARCHAR2(30) |
| TABLE_NAME — ADASP | | VARCHAR2(128) |

*Table Lis...*

---

**Table Name:DQ3_TABLES_IN_JOINS**  [Ø]  Table Synonym Name:

| | | |
|---|---|---|
| J_TABLE1 | | VARCHAR2(30) |
| J_OWNER1 | | VARCHAR2(30) |
| J_QUERY_ID | | NUMBER |

---

**Table Name:DQ3_TAB_COLLIST**  [8,850]  Table Synonym Name:

| | | |
|---|---|---|
| OWNER — SYS | NOT NULL | VARCHAR2(30) |
| TABLE_NAME — ALL_ARGUMENTS | NOT NULL | VARCHAR2(30) |
| COLUMN_NAME — OWNER | NOT NULL | VARCHAR2(30) |
| DATA_TYPE - CHAR | | VARCHAR2(7) |
| DATA_LENGTH - 30 | NOT NULL | NUMBER |
| DATA_PRECISION- | | NUMBER |
| DATA_SCALE- | | NUMBER |
| C_NAME - OWNER | NOT NULL | VARCHAR2(30) |
| COLTYPE - CHAR(30) | | VARCHAR2(89) |
| COMMNT - ✗ | | CHAR(1) |

---

**Table Name:DQ3_TAB_COLUMNS**  [8,850]  Table Synonym Name:

*Same as above but with only first 7 fields*

| | | |
|---|---|---|
| OWNER | NOT NULL | VARCHAR2(30) |
| TABLE_NAME | NOT NULL | VARCHAR2(30) |
| COLUMN_NAME | NOT NULL | VARCHAR2(30) |
| DATA_TYPE | | VARCHAR2(7) |
| DATA_LENGTH | NOT NULL | NUMBER |
| DATA_PRECISION | | NUMBER |
| DATA_SCALE | | NUMBER |

---

**Table Name:DQ3_TAB_COMMENTS**  [429]  Table Synonym Name:  *400 for STARS*

| | | |
|---|---|---|
| USERNAME | | VARCHAR2(30) |
| TABLE_NAME | | VARCHAR2(128) |
| COMMENTS   *See printout* | | VARCHAR2(2000) |

---

**Table Name:DQ3_USERS**  [11]  Table Synonym Name:

| | | |
|---|---|---|
| USERNAME   *see printout* | NOT NULL | VARCHAR2(30) |

---

**Table Name:DQ3_USER_PREFS**  [Ø]  Table Synonym Name:

| | | |
|---|---|---|
| U_USERNAME | NOT NULL | VARCHAR2(40) |
| U_MODE | NOT NULL | VARCHAR2(3) |
| U_DATE_FORMAT | NOT NULL | VARCHAR2(50) |
| U_TIME_LIMIT | NOT NULL | NUMBER(4,0) |
| U_NUMBER_FORMAT | NOT NULL | VARCHAR2(30) |

| Column Name | Null | Type |
| --- | --- | --- |

---

Table Name:DQ3_USER_PREFS *Cont.*                    Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |
| U_PRINT_CMD | NOT NULL | VARCHAR2(30) |
| U_ALLOWED_RUN_MODES | | VARCHAR2(6) |
| U_BATCH_CMD | | VARCHAR2(240) |
| U_RUN_ONLY | | VARCHAR2(3) |
| U_RUN_MODE | | VARCHAR2(6) |
| U_PAGESIZE | | NUMBER(4,0) |
| U_LINESIZE | | NUMBER(4,0) |
| U_JOIN_DEF | | VARCHAR2(3) |
| U_CHANGE_ROLE | | VARCHAR2(3) |

---

Table Name:DQ3_WHERE                    Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |
| W_SEQ | NOT NULL | NUMBER |
| W_QUERY_ID | NOT NULL | NUMBER |
| W_COL | NOT NULL | VARCHAR2(255) |
| W_OPERATOR | NOT NULL | VARCHAR2(10) |
| W_CONSTANT | NOT NULL | VARCHAR2(255) |
| W_BOOLEAN | | VARCHAR2(3) |
| W_TABLE | | VARCHAR2(61) |
| W_EXPR_IND | | VARCHAR2(1) |
| W_COL_TYPE | | VARCHAR2(9) |
| W_TABLE2 | | VARCHAR2(61) |
| W_COL_TYPE2 | | VARCHAR2(9) |
| W_BRACKET1 | | VARCHAR2(1) |
| W_BRACKET2 | | VARCHAR2(1) |

---

Table Name:DWELLING                    Table Synonym Name:DWELL

| Column Name | Null | Type |
| --- | --- | --- |
| DWELLING | NOT NULL | VARCHAR2(3) |
| DWELLING_DESC | NOT NULL | VARCHAR2(40) |

---

Table Name:ECW_WORK                    Table Synonym Name:ECW

| Column Name | Null | Type |
| --- | --- | --- |
| SCHOOL | | VARCHAR2(4) |
| SPMN | | VARCHAR2(5) |
| FORM_NAME | | VARCHAR2(8) |
| DAY_OF_MONTH | | VARCHAR2(2) |
| FREE_ELIGIBLE | | NUMBER(4,0) |
| FREE_PRESENT | | NUMBER(4,0) |
| REDUCED_ELIGIBLE | | NUMBER(4,0) |
| REDUCED_PRESENT | | NUMBER(4,0) |
| TOTAL_ENROLLMENT | | NUMBER(5,0) |

---

Table Name:EDCKWLST                    Table Synonym Name:EDCKWLSTS

| Column Name | Null | Type |
| --- | --- | --- |
| SPMN | NOT NULL | VARCHAR2(5) |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| DAY_CD | NOT NULL | VARCHAR2(2) |
| FREE_ELIG | NOT NULL | NUMBER(5,0) |

| Column Name | Null | Type |
|---|---|---|

---

**Table Name:EDCKWLST** *Cont.*     Table Synonym Name:EDCKWLSTS

| | | |
|---|---|---|
| FREE_PRES | NOT NULL | NUMBER(5,0) |
| REDU_ELIG | NOT NULL | NUMBER(5,0) |
| REDU_PRES | NOT NULL | NUMBER(5,0) |
| TOTAL_ENROLL | NOT NULL | NUMBER(5,0) |

---

**Table Name:ELIGIBSP**     Table Synonym Name:ELIGIBSPS

(13)

| | | |
|---|---|---|
| ELIGIBILITY *all printout* | NOT NULL | VARCHAR2(1) |
| ELIGIBILITY_DESC | NOT NULL | VARCHAR2(30) |

---

**Table Name:ENR_REC**     Table Synonym Name:ENREC

(39)

| | | |
|---|---|---|
| SCHOOL - 01 | NOT NULL | VARCHAR2(4) |
| PGM_DESC - stu_user1 (ans 2 with stu-reg) | NOT NULL | VARCHAR2(20) |

---

**Table Name:ETHNIC**     Table Synonym Name:ETH

(5)

| | | |
|---|---|---|
| ETHNIC - C | NOT NULL | VARCHAR2(2) |
| ETHNIC_DESC - CAUCASIAN   C/B/I/A/H | NOT NULL | VARCHAR2(30) |

---

**Table Name:EXCEPT**     Table Synonym Name:XCP

| 22,934 | | |
|---|---|---|
| ID - TOMK | NOT NULL | VARCHAR2(10) |
| PGM_DESC - atcode | NOT NULL | VARCHAR2(20) |

---

**Table Name:EXITSP** *Exit Reason*     Table Synonym Name:EXITSPS

(14)

| | | |
|---|---|---|
| EXIT - A | NOT NULL | VARCHAR2(1) |
| REASON - Graduated / diploma | NOT NULL | VARCHAR2(50) |

---

**Table Name:FEE_CODE**     Table Synonym Name:FEE_CODES

(19)

| | | |
|---|---|---|
| FEE_CODE - 01 | NOT NULL | VARCHAR2(5) |
| FEE_CODE_DESC - STUDENT SERVICE FEES | NOT NULL | VARCHAR2(30) |

---

**Table Name:FEE_DTL**     Table Synonym Name:FEE_DTLS

(238)

| | | |
|---|---|---|
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| FEE_CODE - 01 | NOT NULL | VARCHAR2(5) |
| GRADE - 09 | NOT NULL | VARCHAR2(2) |
| MAND_OR_OPT - m | NOT NULL | VARCHAR2(1) |
| AMOUNT - 45 | NOT NULL | NUMBER(8,2) |
| ADDITIONAL_INFO - AFTER NOV 15/$40 | | VARCHAR2(30) |
| CUTOFF_DATE - 11/01/98 12:00:00 Am | | DATE(7) |
| BOOKS - N | | VARCHAR2(1) |
| FEES - N | | VARCHAR2(1) |
| WK_BOOKS - N | | VARCHAR2(1) |

D A T A   B A S E
Data Dictionary

| Column Name | Null | Type |
| --- | --- | --- |

---

Table Name: FEE_TRANS                   Table Synonym Name: FEE_TRANS

*220,765*

| | | |
| --- | --- | --- |
| START_YY - 98 | NOT NULL | VARCHAR2(2) |
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| STUDENT_ID - 27010 | NOT NULL | VARCHAR2(10) |
| TRANS_DATE - 08/03/98 | NOT NULL | DATE(7) |
| REFERENCE - 1ST INV. | NOT NULL | VARCHAR2(10) |
| TRANS_TYPE - C | NOT NULL | VARCHAR2(1) |
| FEE_CODE - 01 | NOT NULL | VARCHAR2(5) |
| POSTED_SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| BATCH - 63 | | VARCHAR2(10) |
| ORIG_AMOUNT - 40.5 | | NUMBER(8,2) |
| AMOUNT - 40.5 | | NUMBER(8,2) |
| BALANCE - 0 | | NUMBER(8,2) |
| TRANS_DESC - 1472 | | VARCHAR2(30) |
| DUE_DATE - 08/27/98 | | DATE(7) |
| PAYMENT_LINK - 178852 | | VARCHAR2(10) |

*Carolyn: 1/2 recor*

---

Table Name: FORM                        Table Synonym Name: FORMS

*0*

| | | |
| --- | --- | --- |
| FORM_CODE | NOT NULL | VARCHAR2(10) |
| FORM | NOT NULL | VARCHAR2(12) |
| FORM_FLAG | NOT NULL | VARCHAR2(1) |
| MODULE | NOT NULL | VARCHAR2(3) |
| FORM_DESCRIPTION | | VARCHAR2(30) |
| FORM_DETAILS | | VARCHAR2(255) |

---

Table Name: FS_DIRECT_CERT              Table Synonym Name:

*1,299*

| | | |
| --- | --- | --- |
| STUDENT_ID - 1001110 | | VARCHAR2(10) |
| PUBLIC_AID_INDICATOR - 4 | | VARCHAR2(1) |
| SPACE - | | VARCHAR2(1) |

---

Table Name: FUNC_DTE                    Table Synonym Name: FDTE

*43*

| | | |
| --- | --- | --- |
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| FCODE - STG_clwk_bld. | | VARCHAR2(15) |
| FDESC - Build Grade Collection Table | | VARCHAR2(30) |
| F_DATE - 01/11/99 12:00:00 Am | | DATE(7) |
| F_TIME - 57147 | | VARCHAR2(5) |
| F_OP - HENRY | | VARCHAR2(10) |
| F_RESP - | | VARCHAR2(255) |

---

Table Name: FUNDSP                      Table Synonym Name: FUNDSPS

*8*

| | | |
| --- | --- | --- |
| FUND - A | NOT NULL | VARCHAR2(1) |
| FUND_DESC - Special Education Service | NOT NULL | VARCHAR2(30) |

---

Table Name: GDBKPERC                     Table Synonym Name: GDBKPERCS

*11*

| | | |
| --- | --- | --- |
| SCHOOL - 51 | NOT NULL | VARCHAR2(4) |

| Column Name | Null | Type |
|---|---|---|

---

able Name:GDBKPERC *Cont.*     Table Synonym Name:GDBKPERCS

| | | |
|---|---|---|
| CLASS_CD *–10* | NOT NULL | VARCHAR2(6) |
| SECTION *– 002* | NOT NULL | VARCHAR2(3) |
| GR_CATEGORY *– 001* | NOT NULL | VARCHAR2(3) |
| GR_CATEGORY_DESC *– WEEKLY GRADES* | NOT NULL | VARCHAR2(30) |
| GR_PERCENT *– 100* | NOT NULL | NUMBER(5,2) |
| GR_TYPE *– P* | NOT NULL | VARCHAR2(1) |

---

Table Name:GDBKVIEW     Table Synonym Name:GDBKVIEWS

*(31)*

| | | |
|---|---|---|
| REC_NUMBER *– 1* | | CHAR(1) |
| IN_SCHOOL *– 41* | | VARCHAR2(4) *Carly.* |
| IN_CLASS_CD *– 6E0742* | | VARCHAR2(6) |
| IN_SECTION *– 001* | | VARCHAR2(3) |
| IN_M_PERIOD *– 01* | | VARCHAR2(2) |
| IN_STUDENT_ID *– 100/528* | | VARCHAR2(10) |
| OUT_STU_GPA *– 6* | | NUMBER |

---

Table Name:GDWORK     Table Synonym Name:GDWORKS

*(Ø)*

| | | |
|---|---|---|
| SCHOOL | NOT NULL | VARCHAR2(4) |
| SPMN | NOT NULL | VARCHAR2(5) |
| FORM_NAME | NOT NULL | VARCHAR2(8) |
| CLASS_CD | NOT NULL | VARCHAR2(6) |
| SECTION | NOT NULL | VARCHAR2(3) |
| TOTAL_1 | | NUMBER(3,0) |
| TOTAL_2 | | NUMBER(3,0) |
| TOTAL_3 | | NUMBER(3,0) |
| TOTAL_4 | | NUMBER(3,0) |
| TOTAL_5 | | NUMBER(3,0) |
| TOTAL_6 | | NUMBER(3,0) |
| TOTAL_7 | | NUMBER(3,0) |
| TOTAL_8 | | NUMBER(3,0) |
| TOTAL_OTHER | | NUMBER(3,0) |

---

Table Name:GLOBMSTR     Table Synonym Name:GLOBMSTRS

*Ø*

| | | |
|---|---|---|
| CLASS_CD | NOT NULL | VARCHAR2(6) |
| NAME | NOT NULL | VARCHAR2(20) |
| SCHOOL_TYPE | | VARCHAR2(4) |
| CATALOG_DESC | | VARCHAR2(255) |

---

Table Name:GPA_WORK     Table Synonym Name:GPAW

*Ø*

| | | |
|---|---|---|
| START_YY | NOT NULL | VARCHAR2(2) |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| SPMN | NOT NULL | VARCHAR2(5) |
| PROGRAM_NAME | NOT NULL | VARCHAR2(8) |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| CLASS_CD | NOT NULL | VARCHAR2(6) |

3:03-cv-03105-RM-BGC  #181-24   Page 14 of 26
Tue Oct 06, 1998  2:41 pm     D A T A B A S E            Page:36
Data Dictionary

| Column Name | Null | Type |
|---|---|---|
| **Table Name:GPA_WORK** *Cont.* | | **Table Synonym Name:GPAW** |
| SECTION | NOT NULL | VARCHAR2(3) |
| MP | NOT NULL | VARCHAR2(2) |
| GRADE_OUT | | VARCHAR2(3) |
| QPTS_OUT | | NUMBER(8,4) |
| WEIGHT_OUT | | NUMBER(6,3) |
| ATTCR_OUT | | NUMBER(6,3) |
| PRODUCT_OUT | | NUMBER(8,4) |
| **Table Name:GRADREQ** | | **Table Synonym Name:GRADREQS** |
| SCHOOL - 52 | NOT NULL | VARCHAR2(4) |
| DEPT -- ENG | NOT NULL | VARCHAR2(3) |
| CURRICULUM - GEN | | VARCHAR2(3) |
| CREDITS - 3 | | NUMBER(6,3) |
| REQ_COURSES - 00 | | VARCHAR2(2) |
| **Table Name:GRDEFINE** | | **Table Synonym Name:GR_DF** |
| SCHOOL - 41 | NOT NULL | VARCHAR2(4) |
| CLASS_CD - AL854 | NOT NULL | VARCHAR2(6) |
| SECTION - 001 | NOT NULL | VARCHAR2(3) |
| M_PERIOD - 01 | NOT NULL | VARCHAR2(2) |
| GR_SEQ - 1788 | NOT NULL | NUMBER(10,0) |
| GR_NUM - 001 | NOT NULL | VARCHAR2(3) |
| GR_DATE - 09/04/97 12:00:00 Am | NOT NULL | DATE(7) |
| GR_POINTS - 25 | NOT NULL | NUMBER(4,1) |
| GR_DESC - CHAPTER ONE | | VARCHAR2(30) |
| GR_CATEGORY - 001 | NOT NULL | VARCHAR2(3) |
| **Table Name:GRDISTLS** | | **Table Synonym Name:GRDISTLSS** |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| SPMN | NOT NULL | VARCHAR2(5) |
| FORM_NAME | NOT NULL | VARCHAR2(8) |
| CLASS_CD | NOT NULL | VARCHAR2(6) |
| SECTION | NOT NULL | VARCHAR2(3) |
| GRADE | | VARCHAR2(7) |
| TOTAL | | NUMBER(7,0) |
| **Table Name:GRDSVIEW** | | **Table Synonym Name:GRDSVW** |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| START_YY | NOT NULL | VARCHAR2(2) |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| PERIOD | NOT NULL | VARCHAR2(2) |
| CLASS_CD | NOT NULL | VARCHAR2(6) |
| SECTION | NOT NULL | VARCHAR2(3) |
| SHORT_NAME | NOT NULL | VARCHAR2(10) |
| MP | NOT NULL | VARCHAR2(2) |

| Column Name | Null | Type |
|---|---|---|

---

able Name: GRDSVIEW Cont.                    Table Synonym Name: GRDSVW

| Column Name | Null | Type |
|---|---|---|
| GRADE | | VARCHAR2(3) |
| COMMENT_1 | | VARCHAR2(3) |
| COMMENT_2 | | VARCHAR2(3) |
| COMMENT_3 | | VARCHAR2(3) |
| CLASS_ABS_EXC | | NUMBER(3,0) |
| CLASS_ABS_UNX | | NUMBER(3,0) |
| CLASS_TDY | | NUMBER(3,0) |
| CIT_GRADE | | VARCHAR2(3) |
| EFF_GRADE | | VARCHAR2(3) |
| BOOK_LEVEL | | VARCHAR2(3) |
| CREDIT_EARNED | | NUMBER(6,3) |
| E_CRED_EXCEPT | | VARCHAR2(1) |
| TCH_NAME | | VARCHAR2(18) |

---

Table Name: GRD_LIST                    Table Synonym Name: GRDLST

(124)

| Column Name | Null | Type |
|---|---|---|
| GRD_SEQ - 1853 (same for all) | NOT NULL | NUMBER(10,0) |
| GRD_STUDENT_ID - 24980 | NOT NULL | VARCHAR2(10) |
| GRD_ORDER - 001 | NOT NULL | VARCHAR2(3) |
| GRD_SCORE - 025 | | VARCHAR2(3) |

---

Table Name: GRD_REST                    Table Synonym Name: GRS

(17)

| Column Name | Null | Type |
|---|---|---|
| START_YY - 96 and 97 | NOT NULL | VARCHAR2(2) |
| SCHOOL - 53 only | NOT NULL | VARCHAR2(4) |
| CLASS_CD - 306 | NOT NULL | VARCHAR2(6) |
| SECTION - 006 | NOT NULL | VARCHAR2(3) |
| GRADE - 10 | NOT NULL | VARCHAR2(2) |

---

Table Name: GRIDCODE                    Table Synonym Name: GRID

Ø

| Column Name | Null | Type |
|---|---|---|
| GRID_CODE | NOT NULL | VARCHAR2(8) |
| DISTRICT | NOT NULL | VARCHAR2(4) |
| STREET | NOT NULL | VARCHAR2(30) |
| DIRECTION | | VARCHAR2(2) |
| SIDE | | VARCHAR2(1) |
| MUNICIPALITY | | VARCHAR2(2) |
| ZIPCODE | | VARCHAR2(6) |
| FROM_NUM | | NUMBER(5,0) |
| TO_NUM | | NUMBER(5,0) |
| E_SCHL | | VARCHAR2(4) |
| M_SCHL | | VARCHAR2(4) |
| H_SCHL | | VARCHAR2(4) |

---

Table Name: GUARDSP                    Table Synonym Name: GUARDSPS

(6)

| Column Name | Null | Type |
|---|---|---|
| GUARDIAN - A | NOT NULL | VARCHAR2(1) |
| GUARDIAN_DESC - Parent | NOT NULL | VARCHAR2(30) |

| Column Name | Null | Type |
| --- | --- | --- |

---

Table Name: HMRM_ATT                     Table Synonym Name: HRATT
```
        WK_SPMN              NOT NULL     VARCHAR2(5)
        WK_SCHOOL            NOT NULL     VARCHAR2(4)
        WK_HOMEROOM                       VARCHAR2(5)
        WK_STUDENT_ID        NOT NULL     VARCHAR2(10)
        WK_LAST_NAME                      VARCHAR2(18)
        WK_FIRST_NAME                     VARCHAR2(18)
        WK_GRADE                          VARCHAR2(2)
        WK_MON                            VARCHAR2(1)
        WK_TUE                            VARCHAR2(1)
        WK_WED                            VARCHAR2(1)
        WK_THU                            VARCHAR2(1)
        WK_FRI                            VARCHAR2(1)
```

---

Table Name: HOMEINST - V01-04-03 - Home Instruction Table  Table Synonym Name: HIC
```
        HOME_INSTR           NOT NULL     VARCHAR2(1)
        HOME_INSTR_DESC                   VARCHAR2(30)
        ON_HOME_INSTR                     VARCHAR2(1)
```

---

Table Name: HOME_TMP - W99-04-04 Daily Att. Work Table  Table Synonym Name: HIT
```
        SPMN                 NOT NULL     VARCHAR2(5)
        SCHOOL               NOT NULL     VARCHAR2(4)
        STUDENT_ID           NOT NULL     VARCHAR2(10)
        START_HOME_INSTR                  VARCHAR2(1)
        START_HI_DATE                     DATE(7)
        END_HOME_INSTR                    VARCHAR2(1)
        END_HI_DATE                       DATE(7)
```

---

Table Name: HONORS - V02-11-05 Honor Code Table  Table Synonym Name: HONOR
```
        SCHOOL               NOT NULL     VARCHAR2(4)
        HONOR_CODE           NOT NULL     VARCHAR2(5)
        HONORS_DESC                       VARCHAR2(30)
```

---

Table Name: HOUSE_CD - V01-15-02 House Code Table  Table Synonym Name: HOUSES
```
        HOUSE_CD_NUM         NOT NULL     VARCHAR2(1)
        HOUSE_CD             NOT NULL     VARCHAR2(3)
        HOUSE_CD_DESC        NOT NULL     VARCHAR2(40)
```

---

Table Name: HRTCH - V03-19-04 - Home room Table  Table Synonym Name: HRT
```
        START_YY - 98        NOT NULL     VARCHAR2(2)
        SCHOOL - 52          NOT NULL     VARCHAR2(4)
        HOMEROOM - AVD/N     NOT NULL     VARCHAR2(5)
        HR_LOCATION - K, DEVLIN           VARCHAR2(30)
        ROOM_NUMBER - AVD/N               VARCHAR2(5)
        CLUSTER_CODE -                    VARCHAR2(2)
```

2,174

| Column Name | Null | Type |
|---|---|---|

---

Table Name: IAPXTB  *EXEC IAF User Exit Definitions*    Table Synonym Name:

| | | |
|---|---|---|
| XTB$XNM | NOT NULL | VARCHAR2(10) |
| XTB$XTY | NOT NULL | VARCHAR2(3) |
| XTB$REM | | VARCHAR2(40) |
| XTB$CRE | NOT NULL | DATE(7) |
| XTB$MOD | | DATE(7) |

---

Table Name: IEPASTYP    Table Synonym Name: IEPASTYPE

| | | |
|---|---|---|
| A_TYPE — *I* | NOT NULL | VARCHAR2(1) |
| A_DESC — *Information only* | NOT NULL | VARCHAR2(50) |

---

Table Name: IEPCLASS    Table Synonym Name: IEPCLASSS

| | | |
|---|---|---|
| CLASSIF_CD | NOT NULL | VARCHAR2(4) |
| CLASSIF_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name: IEPNOTYP    Table Synonym Name: IEPNOTYPE

| | | |
|---|---|---|
| NOTIF_TYPE | NOT NULL | VARCHAR2(4) |
| NOTIF_DESC | NOT NULL | VARCHAR2(50) |
| MEETING_REQ | NOT NULL | VARCHAR2(1) |
| RESPONSE_REQ | NOT NULL | VARCHAR2(1) |
| TIME_LIMIT | NOT NULL | NUMBER(3,0) |

---

Table Name: IEPPLACE    Table Synonym Name: IEPPLACES

| | | |
|---|---|---|
| PLACEMENT_CD | NOT NULL | VARCHAR2(4) |
| PLACEMENT_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name: IEPSTAFF    Table Synonym Name: IEPSTAFFS

| | | |
|---|---|---|
| STAFF_ID | NOT NULL | VARCHAR2(10) |
| STAFF_NAME | NOT NULL | VARCHAR2(50) |
| POSITION | | VARCHAR2(50) |
| TEAM | | VARCHAR2(4) |
| SOC_SEC_NO | | VARCHAR2(11) |

---

Table Name: IEP_LOC    Table Synonym Name: IEPLOC

| | | |
|---|---|---|
| LOCATION_CD | NOT NULL | VARCHAR2(4) |
| LOCATION_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name: IEP_MEET    Table Synonym Name: IEPMEET

| | | |
|---|---|---|
| MEETING_CD | NOT NULL | VARCHAR2(4) |
| MEETING_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name: IEP_PROG    Table Synonym Name: IEPPROG

| Column Name | Null | Type |
| --- | --- | --- |

---

able Name: IEP_PROG                     Table Synonym Name:IEPPROG

| PROGRAM_CD | NOT NULL | VARCHAR2(4) |
| PROGRAM_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name:IEP_REAS                     Table Synonym Name:IEPREAS

| REASON_CD | NOT NULL | VARCHAR2(2) |
| REASON_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name:IEP_RELA                     Table Synonym Name:IEPRELA

| RELATION | NOT NULL | VARCHAR2(10) |
| RELATION_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name:IEP_STAT                     Table Synonym Name:IEPSTAT

| STATUS_CD | NOT NULL | VARCHAR2(4) |
| STATUS_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name: IEP_TEAM                     Table Synonym Name:IEPTEAM

| TEAM_CD | NOT NULL | VARCHAR2(4) |
| TEAM_DESC | NOT NULL | VARCHAR2(50) |

---

able Name: IEP_TEST                     Table Synonym Name:IEPTEST

| TEST_CD | NOT NULL | VARCHAR2(4) |
| TEST_DESC | NOT NULL | VARCHAR2(50) |

---

Table Name: IMMEXPTT — V01-03-02 Immuniz. Exemption Table   Table Synonym Name:IMM_EXPT

| IMM_EXPT_CD | NOT NULL | VARCHAR2(1) |
| IMM_EXPT_DESC | NOT NULL | VARCHAR2(30) |

---

Table Name: IMM_DIS — V01-03-01 Immuno/Disease Table   Table Synonym Name:IMMDIS

| IMM_DIS_CD | NOT NULL | VARCHAR2(10) |
| IMM_DIS_DESC | NOT NULL | VARCHAR2(30) |

---

Table Name: INFRACAT — V02-06-02 Infraction Category   Table Synonym Name:INFRCT

| SCHOOL — 4/4/4 | NOT NULL | VARCHAR2(4) |
| INFRA_CAT — 2/3/4 | NOT NULL | VARCHAR2(2) |
| INFRA_CAT_DESC — LEVEL II/III/IV | | VARCHAR2(50) |

---

Table Name: INFRACT — V02-06-01 Infraction Table   Table Synonym Name:INFR

| SCHOOL — 4/ | NOT NULL | VARCHAR2(4) |
| INFRACTION — 209 | NOT NULL | VARCHAR2(3) |
| INFRACTION_DESC — VERBAL ABUSE | | VARCHAR2(50) |

| Column Name | Null | Type |
|---|---|---|

---

le Name:INFRACT *Cont*
    INFRA_PTS —                              Table Synonym Name:INFR
                                               . NUMBER(4,1)

---

Table Name:INFRASUB                          Table Synonym Name:INFRSUB
    SCHOOL                        NOT NULL       VARCHAR2(4)
    INFRACTION                    NOT NULL       VARCHAR2(3)
    INFRA_CAT                     NOT NULL       VARCHAR2(2)

---

Table Name:INFR_LOC                          Table Synonym Name:ILOC
    SCHOOL — *4/*                 NOT NULL       VARCHAR2(4)
    INFRA_LOCATION — *CRM*        NOT NULL       VARCHAR2(3)
    LOCATION_DESC — *CLASS Room*                 VARCHAR2(50)

---

Table Name:INJ_CODE                          Table Synonym Name:INJ
    SCHOOL                        NOT NULL       VARCHAR2(4)
    INJ_CODE                      NOT NULL       VARCHAR2(3)
    INJ_DESC                      NOT NULL       VARCHAR2(30)

---

Table Name:INS_CODE                          Table Synonym Name:INS
    INS_CODE                      NOT NULL       VARCHAR2(3)
    INS_CODE_DESC                 NOT NULL       VARCHAR2(30)

---

Table Name:INT_COM                           Table Synonym Name:INTCOM
    INT_CODE — *M1 / I1*          NOT NULL       VARCHAR2(2)
    INT_DESC — *CONTACT PARENTS BY MAIL / PHONE*  NOT NULL  VARCHAR2(50)

---

Table Name:JOB_CD                            Table Synonym Name:JOB
    JOB_CD —                      NOT NULL       VARCHAR2(3)
    JOB_DESC —                    NOT NULL       VARCHAR2(40)

---

Table Name:LANGUAGE                          Table Synonym Name:LANG
    LANGUAGE                      NOT NULL       VARCHAR2(5)
    LANGUAGE_DESC                 NOT NULL       VARCHAR2(30)

---

Table Name:LETTERS                           Table Synonym Name:LET
    SCHOOL — *52*                 NOT NULL       VARCHAR2(4)
    PGM_DESC — *gen/ettr*         NOT NULL       VARCHAR2(20)
    LETTER_NUMBER — *1*           NOT NULL       NUMBER(3,0)
    PART_NUMBER — *1*             NOT NULL       NUMBER(2,0)
    LETTER — *This is the text of the Generic letter*           LONG
    LETTER_DESC — *CCL's Default Generic Letter*                VARCHAR2(50)
    LANGUAGE_CODE — *****                        VARCHAR2(5)

|                Column Name | Null | Type |
|---|---|---|

Table Name:MAINVIEW (cont.)                    Table Synonym Name:MAINVW

| Column Name | Null | Type |
|---|---|---|
| SPECIAL_ED | | VARCHAR2(3) |
| TRACK | | VARCHAR2(4) |
| RANK | | VARCHAR2(1) |
| SPORTS_ELIG | | VARCHAR2(1) |
| LOCKER_NUMBER | | VARCHAR2(5) |
| LOCKER_COMBO | | VARCHAR2(1) |
| PROGCODE | | VARCHAR2(2) |
| CLUSTER_CODE | | VARCHAR2(2) |
| USER_FLD1 | | VARCHAR2(10) |
| USER_FLD2 | | VARCHAR2(10) |
| USER_FLD3 | | VARCHAR2(10) |
| USER_FLD4 | | VARCHAR2(10) |
| USER_FLD5 | | VARCHAR2(10) |
| LAST_NAME | NOT NULL | VARCHAR2(18) |
| FIRST_NAME | NOT NULL | VARCHAR2(18) |
| MIDDLE_INIT | | VARCHAR2(1) |
| NICKNAME | | VARCHAR2(20) |
| SOC_SEC_NO | | VARCHAR2(9) |
| SEX | NOT NULL | VARCHAR2(1) |
| ETHNIC | NOT NULL | VARCHAR2(2) |
| RELATION_RESIDES | NOT NULL | VARCHAR2(10) |
| RELATION_LEGAL | NOT NULL | VARCHAR2(10) |
| BIRTH_DATE | NOT NULL | DATE(7) |
| CURRENT_SCHOOL | | VARCHAR2(4) |
| PREVIOUS_SCHOOL | | VARCHAR2(4) |
| NEXT_SCHOOL | | VARCHAR2(4) |
| FAMILY_CODE | NOT NULL | VARCHAR2(10) |
| RELATION | NOT NULL | VARCHAR2(10) |
| RELATION_LAST_NAME | NOT NULL | VARCHAR2(18) |
| RELATION_FIRST_NAME | NOT NULL | VARCHAR2(18) |
| RELATION_MIDDLE_INIT | | VARCHAR2(1) |
| PREFIX | | VARCHAR2(4) |
| SUFFIX | | VARCHAR2(4) |
| HOUSE_NO | | NUMBER(5,0) |
| LETTER | | VARCHAR2(1) |
| DIRECTION | | VARCHAR2(2) |
| STREET | | VARCHAR2(30) |
| STREET2 | | VARCHAR2(30) |
| ZIPCODE | | VARCHAR2(6) |
| CITY_NAME | NOT NULL | VARCHAR2(30) |
| STATE_CODE | NOT NULL | VARCHAR2(2) |
| PLUS4 | | VARCHAR2(4) |
| APT | | VARCHAR2(5) |
| AREA_CODE | | VARCHAR2(3) |
| PHONE | | VARCHAR2(8) |
| UNLISTED | | VARCHAR2(1) |
| DISTRICT | | VARCHAR2(4) |
| EMERG_PHONE_AREA | | NUMBER(3,0) |
| EMERG_PHONE | | VARCHAR2(8) |

|                Column Name | Null     | Type          |
| --- | --- | --- |
| able Name:MAINVIEW *Cont.* | | **Table Synonym Name:MAINVW** |
| EP_UNLISTED | | VARCHAR2(1) |
| EP_LOCATION | | VARCHAR2(30) |
| GRID_CODE | | VARCHAR2(8) |
| MUNICIPALITY | | VARCHAR2(2) |
| CAN_PICK_UP_STU | | VARCHAR2(1) |
| GETS_SCHED | | VARCHAR2(1) |
| GETS_GRADES | | VARCHAR2(1) |
| GETS_ATT | | VARCHAR2(1) |
| GETS_DISCI | | VARCHAR2(1) |
| GETS_MAIL | | VARCHAR2(1) |
| | | |
| Table Name:MEDTBTST | | **Table Synonym Name:TBTST** |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| TB_DATE | NOT NULL | DATE(7) |
| POS_NEG | NOT NULL | VARCHAR2(1) |
| BCG_FLAG | NOT NULL | VARCHAR2(1) |
| MILLIMETERS | | VARCHAR2(2) |
| XRAY_DATE | | DATE(7) |
| MED_START_DATE | | DATE(7) |
| MED_END_DATE | | DATE(7) |
| TB_DESC | | VARCHAR2(255) |
| | | |
| ble Name:MEDVISIT | | **Table Synonym Name:MEDVST** |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| VISIT_DATE | NOT NULL | DATE(7) |
| VISIT_TIME_IN | NOT NULL | VARCHAR2(5) |
| MED_REAS_CD | NOT NULL | VARCHAR2(3) |
| MED_RESU_CD | NOT NULL | VARCHAR2(3) |
| VISIT_TIME_OUT | | VARCHAR2(5) |
| REAS_COMMENT | | VARCHAR2(255) |
| RESU_COMMENT | | VARCHAR2(255) |
| | | |
| Table Name:MED_BLD | | **Table Synonym Name:SMEDBLD** |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| BP_DATE | NOT NULL | DATE(7) |
| BP_FOLLOW_UP | | DATE(7) |
| BP_GRD | NOT NULL | VARCHAR2(2) |
| BP_FIRST | NOT NULL | VARCHAR2(3) |
| BP_LAST | NOT NULL | VARCHAR2(3) |
| COMM_BP | | VARCHAR2(255) |
| | | |
| Table Name:MED_EXAM | | **Table Synonym Name:MEXAM** |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| EXAM_DATE | NOT NULL | DATE(7) |
| SCHOOL | NOT NULL | VARCHAR2(4) |

| Column Name | Null | Type |
| --- | --- | --- |

---

**able Name:MED_EXAM** *Cont.*        Table Synonym Name:MEXAM

| Column Name | Null | Type |
| --- | --- | --- |
| EXAM_GRD | NOT NULL | VARCHAR2(2) |
| VISIT_NUM | NOT NULL | VARCHAR2(1) |
| EARS | | VARCHAR2(1) |
| EYES | | VARCHAR2(1) |
| LYMPH_GLANDS | | VARCHAR2(1) |
| THYROID | | VARCHAR2(1) |
| NOSE | | VARCHAR2(1) |
| THROAT | | VARCHAR2(1) |
| TEETH_MOUTH | | VARCHAR2(1) |
| HEART | | VARCHAR2(1) |
| LUNGS | | VARCHAR2(1) |
| ABDOMEN | | VARCHAR2(1) |
| HERNIA | | VARCHAR2(1) |
| GENITO_URINARY | | VARCHAR2(1) |
| ORTHRO_STRUCTURAL | | VARCHAR2(1) |
| ORTHRO_POSTURE | | VARCHAR2(1) |
| ORTHRO_FEET | | VARCHAR2(1) |
| SKIN | | VARCHAR2(1) |
| NUTRITION | | VARCHAR2(1) |
| NERV_SYSTEM | | VARCHAR2(1) |
| SPEECH | | VARCHAR2(1) |
| HEIGHT | | NUMBER(4,2) |
| WEIGHT | | NUMBER(3,0) |

---

**able Name:MED_EXMR**        Table Synonym Name:MEDEXMR

| Column Name | Null | Type |
| --- | --- | --- |
| VISIT_NUM | NOT NULL | VARCHAR2(1) |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| TIME_SPAN | NOT NULL | VARCHAR2(5) |
| EXAM_DATE | NOT NULL | DATE(7) |
| EXMR_LAST | NOT NULL | VARCHAR2(18) |
| EXMR_FIRST | NOT NULL | VARCHAR2(18) |
| EXAM_DESC | | VARCHAR2(255) |

---

**Table Name:MED_EYE**        Table Synonym Name:SMEDEYE

| Column Name | Null | Type |
| --- | --- | --- |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| VISION_DATE | NOT NULL | DATE(7) |
| VISION_FOLLOW_UP | | DATE(7) |
| VISION_GRD | NOT NULL | VARCHAR2(2) |
| R_ACTIVE | NOT NULL | VARCHAR2(1) |
| L_ACTIVE | NOT NULL | VARCHAR2(1) |
| R_LENSE | NOT NULL | VARCHAR2(1) |
| L_LENSE | NOT NULL | VARCHAR2(1) |
| R_BALANCE | NOT NULL | VARCHAR2(1) |
| L_BALANCE | NOT NULL | VARCHAR2(1) |
| COLOR_TEST | NOT NULL | VARCHAR2(1) |
| ACTIVE_REF | | VARCHAR2(1) |
| LENSE_REF | | VARCHAR2(1) |

| Column Name | Null | Type |
|---|---|---|

---

Table Name: MED_EYE Cont.               Table Synonym Name: SMEDEYE
        BALANCE_REF                              VARCHAR2(1)
        COMM_VISION                              VARCHAR2(255)

---

Table Name: MED_HEAR                     Table Synonym Name: SMEDHR

| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| HR_DATE | NOT NULL | DATE(7) |
| HR_FOLLOW_UP | | DATE(7) |
| HR_GRD | NOT NULL | VARCHAR2(2) |
| HR_LEFT | NOT NULL | VARCHAR2(1) |
| HR_RIGHT | NOT NULL | VARCHAR2(1) |
| COMM_HR | | VARCHAR2(255) |

---

Table Name: MED_HIST                     Table Synonym Name: MEDHIST

| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| MEDHIST_CD | NOT NULL | VARCHAR2(10) |
| MEDHIST_FLAG | NOT NULL | VARCHAR2(1) |
| MEDHIST_DATE | NOT NULL | DATE(7) |
| MEDHIST_COMM | | VARCHAR2(255) |

---

Table Name: MED_INJ                      Table Synonym Name: MEDINJ

| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| INJ_DATE | NOT NULL | DATE(7) |
| INJ_TIME | NOT NULL | VARCHAR2(5) |
| INJ_CODE | NOT NULL | VARCHAR2(3) |
| LOC_CODE | NOT NULL | VARCHAR2(3) |
| IN_SCHOOL_FLAG | | VARCHAR2(1) |
| INJ_COMM | | VARCHAR2(255) |

---

Table Name: MED_REAS                     Table Synonym Name: MEDREAS

| SCHOOL | NOT NULL | VARCHAR2(4) |
| MED_REAS_CD | NOT NULL | VARCHAR2(3) |
| MED_REAS_DESC | NOT NULL | VARCHAR2(30) |

---

Table Name: MED_RESU                     Table Synonym Name: MEDRESU

| SCHOOL | NOT NULL | VARCHAR2(4) |
| MED_RESU_CD | NOT NULL | VARCHAR2(3) |
| MED_RESU_DESC | NOT NULL | VARCHAR2(30) |

---

Table Name: MED_SCOL                     Table Synonym Name: SMEDSCOL

| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| SCOL_DATE | NOT NULL | DATE(7) |
| SCOL_FOLLOW_UP | | DATE(7) |

              Column Name                         Null            Type

```
---------------------------------------------------------------------------
Table Name: MED_SCOL (cont.)                   Table Synonym Name: SMEDSCOL
           SCOL_GRD                  NOT NULL     VARCHAR2(2)
           SCOL_RESULT              NOT NULL     VARCHAR2(1)
           SCOL_REF                              VARCHAR2(1)
           COMM_SCOL                            VARCHAR2(255)

---------------------------------------------------------------------------
Table Name: MED_WORK                           Table Synonym Name: MEDW
           SPMN                     NOT NULL     VARCHAR2(5)
           SCHOOL                   NOT NULL     VARCHAR2(4)
           START_YY                 NOT NULL     VARCHAR2(2)
           STUDENT_ID               NOT NULL     VARCHAR2(10)
           MEDHIST_CD                           VARCHAR2(10)

---------------------------------------------------------------------------
Table Name: MEETS                              Table Synonym Name: MEET
           START_YY - 98            NOT NULL     VARCHAR2(2)
           SCHOOL - 52              NOT NULL     VARCHAR2(4)
           CLASS_CD - 10            NOT NULL     VARCHAR2(6)
           SECTION - 001            NOT NULL     VARCHAR2(3)
           SUB_SECTION - 001        NOT NULL     VARCHAR2(3)
           PERIOD - 01              NOT NULL     VARCHAR2(2)
           SEMESTER - F4            NOT NULL     VARCHAR2(2)
           DAYS - MTWRF                         VARCHAR2(10)
           ROOM - 268                           VARCHAR2(5)
           TEACHER_ID - GRECO,T                 VARCHAR2(10)

---------------------------------------------------------------------------
Table Name: MENU_B_APPL                        Table Synonym Name:
           APPLICATION_NAME         NOT NULL     VARCHAR2(30)
           SHORT_NAME               NOT NULL     VARCHAR2(15)
           FILE_NAME                NOT NULL     VARCHAR2(30)
           CREATION_DATE            NOT NULL     DATE(7)
           CREATOR                  NOT NULL     VARCHAR2(30)
           VERSION_RELEASE_NR       NOT NULL     NUMBER
           LAST_RELEASE_DATE                    DATE(7)
           MENU_DIRECTORY                       VARCHAR2(50)
           IDENTIFICATION           NOT NULL     VARCHAR2(40)

---------------------------------------------------------------------------
Table Name: MENU_B_GROUP                       Table Synonym Name:
           GROUP_NAME               NOT NULL     VARCHAR2(30)
           DEBUG_ALLOWED            NOT NULL     VARCHAR2(1)
           OS_COMM_ALLOWED          NOT NULL     VARCHAR2(1)
           BGM_ALLOWED              NOT NULL     VARCHAR2(1)
           OBJECT_TEXT_ID           NOT NULL     NUMBER

---------------------------------------------------------------------------
Table Name: MENU_V_APPL                        Table Synonym Name:
           APPLICATION_NAME         NOT NULL     VARCHAR2(30)
```

18008 Records

| Column Name | Null | Type |
|---|---|---|

---

**Table Name:MENU_V_APPL**                     Table Synonym Name:

| | | |
|---|---|---|
| SHORT_NAME | NOT NULL | VARCHAR2(15) |
| FILE_NAME | NOT NULL | VARCHAR2(30) |
| CREATION_DATE | NOT NULL | DATE(7) |
| CREATOR | NOT NULL | VARCHAR2(30) |
| VERSION_RELEASE_NR | NOT NULL | NUMBER |
| LAST_RELEASE_DATE | | DATE(7) |
| MENU_DIRECTORY | | VARCHAR2(50) |
| IDENTIFICATION | NOT NULL | VARCHAR2(40) |

---

**Table Name:MENU_V_GROUP**                     Table Synonym Name:

| | | |
|---|---|---|
| GROUP_NAME | NOT NULL | VARCHAR2(30) |
| DEBUG_ALLOWED | NOT NULL | VARCHAR2(1) |
| OS_COMM_ALLOWED | NOT NULL | VARCHAR2(1) |
| BGM_ALLOWED | NOT NULL | VARCHAR2(1) |
| OBJECT_TEXT_ID | NOT NULL | NUMBER |

---

**Table Name:MODULE**                     Table Synonym Name:MDL

| | | |
|---|---|---|
| MODULE | NOT NULL | VARCHAR2(3) |
| DESCRIPTION | | VARCHAR2(20) |

*All printout*

---

**Table Name:MSC_WORK**                     Table Synonym Name:MSCW

| | | |
|---|---|---|
| SPMN | NOT NULL | VARCHAR2(5) |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| START_YY | NOT NULL | VARCHAR2(2) |
| STUDENT_ID | NOT NULL | VARCHAR2(10) |
| CLASS_CD | | VARCHAR2(6) |
| SECTION | | VARCHAR2(3) |
| DESCRIPTION | | VARCHAR2(20) |

---

**Table Name:MUNICIP**                     Table Synonym Name:MUN

| | | |
|---|---|---|
| MUNICIP | NOT NULL | VARCHAR2(2) |
| MUNICIP_DESC | NOT NULL | VARCHAR2(30) |

---

**Table Name:NJ_ADA**                     Table Synonym Name:NJADA

| | | |
|---|---|---|
| STRT_YY | NOT NULL | VARCHAR2(2) |
| SCHOOL | NOT NULL | VARCHAR2(4) |
| SCH_YR_MO | NOT NULL | VARCHAR2(6) |
| TOT_POSS | NOT NULL | NUMBER(7,1) |
| TOT_PRES | NOT NULL | NUMBER(7,1) |
| TOT_ABS | NOT NULL | NUMBER(7,1) |
| TOT_TDY | NOT NULL | NUMBER(7,1) |

---

**Table Name:NMDEFVIEW_CCL**                     Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |

--------------------------------------------------------------------------------

able Name:NMDEFVIEW_CCL                         Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |
| IN_STUDENT_ID | NOT NULL | VARCHAR2(10) |
| IN_CLASS_CD | NOT NULL | VARCHAR2(6) |
| IN_SECTION | NOT NULL | VARCHAR2(3) |
| OUT_DEF_STATUS | | VARCHAR2(1) |
| OUT_DEF_RECOMMEND | | VARCHAR2(1) |
| OUT_PROJECTED_GRADE | | VARCHAR2(3) |

--------------------------------------------------------------------------------

Table Name:NMFT9VIEW_CCL                         Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |
| IN_STUDENT_ID | NOT NULL | VARCHAR2(10) |
| IN_CLASS_CD | NOT NULL | VARCHAR2(6) |
| IN_SECTION | NOT NULL | VARCHAR2(3) |
| OUT_ATHLETIC_CODE | NOT NULL | VARCHAR2(1) |
| OUT_WAR_CODE | NOT NULL | VARCHAR2(1) |
| OUT_WAR_COMMENT_1 | | VARCHAR2(2) |
| OUT_WAR_COMMENT_2 | | VARCHAR2(2) |
| OUT_WAR_COMMENT_3 | | VARCHAR2(2) |
| OUT_WAR_COMMENT_4 | | VARCHAR2(2) |
| OUT_STU_GPA | | NUMBER |

--------------------------------------------------------------------------------

Table Name:NMSTAVIEW_CCL                         Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |
| IN_STUDENT_ID | NOT NULL | VARCHAR2(10) |
| OUT_TODAYS_DATE | | DATE(8) |
| OUT_STU_YTD_ABS | | NUMBER(4,1) |
| OUT_STU_YTD_TDY | | NUMBER(3,0) |
| OUT_STU_YTD_POSS | | NUMBER(4,1) |
| OUT_STU_MTD_ABS | | NUMBER(4,1) |
| OUT_STU_MTD_TDY | | NUMBER(3,0) |
| OUT_STU_MTD_POSS | | NUMBER(4,1) |
| OUT_ATT_CODE | | VARCHAR2(1) |
| OUT_ATT_CODE_ABS | | NUMBER |
| OUT_ATT_CODE_TDY | | NUMBER |
| OUT_ATT_CODE_POSS | | NUMBER |
| OUT_ATT_CODE_LEGALITY | | VARCHAR2(1) |
| OUT_STU_ATT_STATUS | | VARCHAR2(10) |

--------------------------------------------------------------------------------

Table Name:NMSTAVIEW_MARS                         Table Synonym Name:

| Column Name | Null | Type |
| --- | --- | --- |
| IN_STUDENT_ID | NOT NULL | VARCHAR2(10) |
| OUT_TODAYS_DATE | | DATE(8) |
| OUT_STU_YTD_ABS | | NUMBER(4,1) |
| OUT_STU_YTD_TDY | | NUMBER(3,0) |
| OUT_STU_YTD_POSS | | NUMBER(4,1) |
| OUT_STU_MTD_ABS | | NUMBER(4,1) |
| OUT_STU_MTD_TDY | | NUMBER(3,0) |
| OUT_STU_MTD_POSS | | NUMBER(4,1) |
| OUT_ATT_CODE | | VARCHAR2(1) |
| OUT_ATT_CODE_ABS | | NUMBER |